# United States Bankruptcy Court
## District of Nevada

| | | | | |
|---|---|---|---|---|
| In re | **J & J Consulting Services, Inc.** | | Case No. | **22-10942-mkn** |
| | | Debtor(s) | Chapter | **11** |

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  6/2/2022

DocuSigned by:

—6B0C54C8C5564E0...

**Peter Kravitz/Chief Restructuring Officer**
Signer/Title

2018 H.T. BRADFORD FAMILY TRUST

22 INVESTMENTS LLC
JOSEPH A. PEZZUTO
9900 WILBUR MAY PKWY #404
RENO, NV 89521

3DG CAPITAL

99 CELSIUS, LLC
JORDAN WADE
2111 W RIVER BIRCH ROAD
MAPLETON, UT 84664

ABID, SEAN
2203 ALANHURST DR.
HENDERSON, NV 89052

ABITTAN, ALAN
503 HOLLY HUNT ST.
HENDERSON, NV 89052

ABITTAN, DAVID & SIMON
2999 S. VIRGINIA ST.
RENO, NV 89502

ABITTAN, GEORGE
940 EMPIRE MESA WAY
HENDERSON, NV 89011

ABSOULTE, SHANE

ACA INVESTMENTS LLC
CAPITOL CORPORATE SERVICES, INC.
202 SOUTH MINNESOTA ST.
CARSON CITY, NV 89703

ACQUISITION CAPITAL
DSC MANAGEMENT, LLC
DANIEL COLETTI
6675 S. CIMMARON ROAD SUITE 100
LAS VEGAS, NV 89113

ADAMS, DOMINICK

ADMIN TRUST B MAHARD, KAITLIN

ADRIAN, BRIAN
POLAR ICE SHACK
C/O ADRIAN ROBERT

5191 WEST 1925
NORTH HOOPER, UT 84315

ALAIN, NANCY

ALLEN, JEFFREY
3425 W. CRAIG ROAD
NORTH LAS VEGAS, NV 89032

ALLEN, SCOT
XXVI LLC
SCOTT ALLEN
2824 E 3185 S
MILLCREEK, UT 84109

AMELBURU, ALEX
221 WANDA RD.
HENDERSON, NV 89002

AMERICAN COLOCATION SERVICES LLC
C/O NEVADA CORPORATE AGENT SERVICES INC.
VIRGINIA KIRKENDALL REGISTERED AGENT
2700 E. SUNSET RD. STE 9
LAS VEGAS, NV 89120

ANDERSON, MIKE
15809 DEER TRAIL DR.
CHINO HILLS, CA 91709

ANDRA, BRANDON
566 WEST AUTUMN HILLS BLVD
LEHI, UT 84043

ARISHITA, JOHN
6280 S. VALLEY VIEW BLVD., STE. 314
LAS VEGAS, NV 89118

ARMATAS, BRET & JAMES
SMILING MAN INVESTMENTS
2976 THE PEAKS LANE
LAS VEGAS, NV 89138

ARREOLLA, MARC
5365 CAMERON STREET
LAS VEGAS, NV 89118

ASHDOWN, CASEY
KC VACATION RENTALS
CASEY ASHDOWN
1431 W HARVARD AVE.

GILBERT, AZ 85233

ASHTON, KOLBY
JAKASH LLC
JACOB KOLBY ASHTON
8549 PEBBLE CREEK CIR.
SANDY, UT 84093

ASTRAMECKI, ERIK
ERIK ASTRAMECKI
8020 W SAHARA AVE STE 260
LAS VEGAS, NV 89117-9572

B, DON

BAILEY, TODD
PO BOX 530154
HENDERSON, NV 89053

BAIRD, CONNIE
CONNIE BAIRD

BAIRD, TONY

BAIRD, TONY
WOODSHOP LLC
TONY BAIRD
5728 S RAVENCREST DR.
SPOKANE, WA 99224

BALDE, AMATOULAYE
2817 ATHENA HILL CT
HENDERSON, NV 89052

BAM INVESTMENTS L.L.C.
C/O MICHAEL GONZALEZ II
REGISTERED AGENT
9211 MARLIA ST.
LAS VEGAS, NV 89123

BAM INVESTMENTS L.L.C.
MICHAEL GONZALEZ, MANAGER
394 SAPPHIRE ROCK AVE.
LAS VEGAS, NV 89183

BARASHY, JOE
5981 POPLAR TREE STREET
LAS VEGAS, NV 89148

BARKER, JUSTIN

BARKER, LEAH

BARKER, TIM
TAB CAPITAL
2600 ISLAND BLVD
SUITE 1506
AVENTURA, FL 33160

BARLOW, BRENT
BRENT D BARLOW CPA PLLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE. 220
HENDERSON, NV 89012

BARNES, BRYCE & VAIL

BARNES, NATHAN

BARNES, VAIL BRENNAN
1201 BARNFORD MILL RD
WAKE FORST, NC 27587

BARNS, CHAD
CHASHLEY

BARTEL, JOHN

BARTON, MARCUS

BASS, COREY KERI

BASS, KERI & COREY

BASTIAN, BRENNEN J
450 N 1235 W
OREM, UT 84057

BASTIAN, JACOB
3064 E APPALOOSA RD
GILBERT, AZ 85296

BASTIAN, JORDAN T
3064 E APPALOOSA RD
GILBERT, AZ 85296

BD & ASSOCIATES CPAS PLLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE. 220
HENDERSON, NV 89012

BECK, ANN
ANN BECK INC
C/O ACCURATE FINANCIAL SERVICES, INC.
2980 HARDY LANE
PAHRUMP, NV 89041

BEIKER, RON
7570 NORMAN ROCKWELL LANE, SUITE 140
LAS VEGAS, NV 89143

BELBEN, JESSICA
THM PARTNERS LLC
JESSICA BELBEN
5728 S RAVENCREST DR.
SPOKANE, WA 99224

BELLES, MIKE
B2 HOSPITALITY

BELLNAP, CRAIG
J.J. CAGE INVESTMENTS

BENNETT, CHRIS
BENNETT INDUSTRIES LLC
C/O JOHN M. MCMANUS
3950 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89119

BENNETT, DOUG R

BENNETT, ERIC

BENNETT, GISELLE

BILILE, ROY
37495 BAPTISTE RD.
RONAN, MT 59864

BILILE, TRIVA
37803 BAPTISTE RD.
RONAN, MT 59864

BILL SCHUPE, JOHN HOPKINS &
YOHANON HOLDINGS LLC
WILLIAM SHUPE
437 E 1000 S
PLEASANT GROVE, UT 84062

BILLS, GEORGE

ELITE ENTREPRENEURS LLC
C/O NEVADA CORPORATE PLANNERS, INC.
10785 W. TWAIN AVE. SUITE 229
LAS VEGAS, NV 89135

BILLS, JEAN MARIE
Elge Sereke Corp
5241 HWY 193
NEWCASTLE, CA 95658

BILLS, JEAN MARIE
ELGE SEREKE CORP CO KRISTIN YOUNG RAYDER
AGENT FOR SERVICE OF PROCESS
9903 BUSINESS PARK AVE., SUITE 102
SAN DIEGO, CA 92131

BINGEL, JUSTIN

BIRMINGHAM, CHRISTINE

BJELKE, SCOTT
RENDON INC
C/O SCOTT BJELKE
5850 ROTHBURY AVE.
LAS VEGAS, NV 89141

BLACK TRUST, DEREK
1012 E SAHARA AVE.
LAS VEGAS, NV 89014

BLACK TRUST, JESSICA

BLACK, SCOTT & TRACY
340 NO 11TH STREET
LAS VEGAS, NV 89101

BLACKWELL, TREVOR
TJ BLACKWELL INVESTMENTS
RANDALL DANSKIN
PS601 W RIVERSIDE AVE. STE. 1500
SPOKANE, WA 99201

BLACKWELL, TREVOR
UMBRELLA RESEARCH INC.
818 CHARTER STREET
REDWOOD CITY, CA 94063

BLATTER, LANDON
MLB PROPERTIES
VICTOR LANDON BLATTER

7940 S. UNIVERSITY BLVD., STE 200
CENTENNIAL, CO 80122

BLINN, JARET
2813 SOARING PEAK AVE.
HENDERSON, NV 89052

BLINN, JENNIFER

BLUE, LISA
BLUE AND ASSOCIATES
22055 Marble Gorge Dr.
DANA POINT, CA 92629

BLUE, TERRY
BLUE HOLDINGS LLC
C/O TERRY BLUE
2205 MARBLE GORGE DR.
LAS VEGAS, NV 89117

BMP WHOLESALE LLC
3146 CRANBERRY RIDGE DR.
HIGH POINT, NC 27265

BOARDMAN, ERICA

BOE, ANDREA
10046 ASHIEM ST
LAS VEGAS, NV 89183

BOEVE, TROY GAYLON
JTB INVESTMENTS LLC
C/O GAYLON T BOEVE
460 PUNTO VALLATA DRR.
HENDERSON, NV 89011

BOHN, BRETT
BM INVESTMENTS 1
1775 MARTIN LUTHER KING BLVD.
LAS VEGAS, NV 89106

BOHN, JERRY
CROWNSEVEN INC
C/O JERRY BOHN
2603 DANFORTH TERRACE
WELLINGTON, FL 33414

BOND, B

BONIFAZIO, ANTHONY M

```
15 HOLLY TREE COURT
HENDERSON, NV 89052

BOOTY, AMY

BORDER, CRAIG
2470 SAINT ROSE PKWY., STE. 304
HENDERSON, NV 89074

BORDER, GARY
2470 SAINT ROSE PKWY., STE. 304
HENDERSON, NV 89074

BORDER, MARISA
2112 POINT NATIONAL DR.
HENDERSON, NV 89044

BORGQUIST, BRENT
SHIPWRECK HOLDINGS LLC
28601 VIA REGGIO
LAGUNA NIGUEL, CA 92677

BORGQUIST, STEVE
BLUE BOLT LLC
3857 CALLE DEL ESTABLO
SAN CLEMENTE, CA 92672

BOSEK, BOB
6380 MCLEOD DRIVE, SUITE 15
LAS VEGAS, NV 89120

BOUREY, BRIAN
210 E. FLAMINGO RD. #423
LAS VEGAS, NV 89109

BOWERS, BRAD
BCB5 INVESTMENTS
1563 SOLANO AVE. #462
BERKELEY, CA 94707

BOWERS, DAVID
DNL BOWERS LLC

BRAD, PROMIER

BRADFORD FAMILY TRUST, JAY & KAREN

BRADFORD, ANDREW
BRADFORD TRUST DATED DECEMBER 9, 2013
```

BRADFORD, PAUL

BRADFORD, PAUL M.
MAJESTIC REALTY CO.
C/O FENNEMORE CRAIG P.C
300 S. FOURTH ST. SUITE 1400
LAS VEGAS, NV 89101

BRADFORD, SCOTT
ACADIAN BUILDERS INC.
SCOTT BRADFORD
35 S 100 E
AMERICAN FORK, UT 84003

BRADLEY, JASON
UNIQUE ADVISORS LLC
C/O UNIQUE ACCOUNTING, LLC
9550 S. EASTERN AVE., STE. 272
LAS VEGAS, NV 89123

BRAKE, LINDA

BRANFORD, ESTHER KEIKO

BRANTNER, AMY
GG MANAGEMENT LLC
AMY BRANTNER
5003 N PENN AVE.
SPOKANE, WA 99206

BRENNAN, MARK
BRENNAN CAPITAL PARTNERS, LLC
MARK H BRENNAN
1 ISLEWORTH DRIVE
HENDERSON, NV 89052

BRIAN & SOFIA

BRIDGES, RUSTY
PICTURE AND POSTER LLC
C/O UNIQUE ACCOUNTING, LLC
9550 S. EASTERN AVE., STE. 272
LAS VEGAS, NV 89123

BRIDGEWATER, GERALD
C/O GERALD BRIDGEWATER
2513 JERSEY CIRCLE
LAS VEGAS, NV 89108

BRIDGEWATER, GERALD

C/O GERALD BRIDGEWATER
PO BOX 572128
LAS VEGAS, NV 89157

BRLETIC, TOM
1880 BRENTWOOD
HENDERSON, NV 89014

BROOKS, MATT
955 LAMPE RD
RENO, NV 89511

BROOKSBY, RICHARD

BROOKSBY, RICHARD
RICHARD CRAIG BROOKSBY
823 W 11TH PLACE
MESA, AZ 85201

BROWNE, TOM
9700 PORT HURON
LAS VEGAS, NV 89134

BRYAN/JASON 24/7, JUDY
6295 HARRISON DR., STE. 7
LAS VEGAS, NV 89120

BUCHANAN, KELLY

BUDIG, DEREK
DERIK BUDIG LLC
DEREK BUDIG
7 322 N WALNUT CT
SPOKANE, WA 99208

BURGUILLOS, DANNY

BURKETT, JASON
2504 MANCHESTERBAY AVE
LAS VEGAS, NV 89031

BURTON, JOHNATHON
HT2 INVESTMENTS

BURTON, ROBERT MATTHEW
204 WEST SPEAR STREET, #3809
CARSON CITY, NV 89703

BUSSEY, BRYCE MAHONRI
1277 S 1050 W

PAYSON, UT 84651

BUTCHER, COLE
BUTCHERBIZ LLC
COLE MARTIN BUTCHER
1976 E SUMMERBORNE CIRCLE
SANDY, UT 84093

CALAWAY, ALEX
CALAWAY HOLDINGS LIMITED
ALEXANDER CALAWAY
10001 PARK RUN DR.
LAS VEGAS, NV 89145

CALAWAY, BRYCE
BRYCE CALAWAY
2009 W DOLARWAY RD
ELLENSBURG, WA 98926-9151

CALAWAY, JEFF

CALAWAY, JEFF
JEFF CALAWAY
JEFF CALAWAY
2009 W DOLARWAY RD.
ELLENSBURG, WA 98926

CALAWY, DALIN & BRYCE

CAMP, DOM

CAMP, JOE
PO BOX 150877
ELY, NV 89315

CAMP, MARK

CANIGLIA, SHANE
1950 COUNTRY COVE CT.
LAS VEGAS, NV 89135

CANIGLIA, ZACH

CANNON, MICHEAL
MARK VI HOLDINGS
NORTHWEST REGISTERED AGENTS, INC.
401 RYLAND STREET, SUITE 200-A
RENO, NV 89502

CAPITAL, VALIANT

1505 CORPORATION 538 CORP SERVICE CO
CSC - LAWYERS INCORPORATING SERVICE
2710 GATEWAY OAKS DR STE 150N
SACRAMENTO, CA 95833

CAPPS, KIM
KIM CAPPS
KIM CAPPS
10813 S RIVER FRONT PKWY #560
SOUTH JORDAN, UT 84095

CARR, LORI

CARROLL, LAURA
5777 W CENTURY BLVD SUITE 360
LOS ANGELES, CA 90045

CARSO, ALLAN L

CARTER, SIDNEY
5894 LUSTROUS CT.
LAS VEGAS, NV 89148

CARUSO, RONLAD J
2240 HORSE CREEK CIRCLE
HENDERSON, NV 89014

CARVER, KEITH
THE PALLET PLACE INC.
KEITH E CARVER
10315 E BUCKEYE LN.
SPOKANE VALLEY, WA 99206

CASASOLA-VANE, CATHERINE
SIMPLY PURE, LLC
3824 CIVIC CENTER DR.
N LAS VEGAS, NV 89030

CAVE, PAT

CAVEMAN

CAYCE

CENNAME BUSINESS GROUP LLC
2656 SUNDY GRACE DRIVE
HENDERSON, NV 89052

CENNAME, TYLER
2656 SUNDY GRACE DRIVE

HENDERSON, NV 89052

CENNAME, TYLER
2745 REBANO ST.
HENDERSON, NV 89052

CERNY, JENNIFER

CHAPMAN, PATRICIA
1101 WESTMORELAND AVE. SE
HUNTSVILLE, AL 35801

CHASE, JESSE
401 RYLAND ST., STE. 200-A
RENO, NV 89502

CHATFIELD, AARON
BERG & CHATFIELD CPA
1080 LINCOLN ROAD
YUBA CITY, CA 95991

CHATFIELD, JEREMEY
B SUNFLOWER

CHATFIELD, JEREMY
J SUNFLOWER
5610 NW 61ST ST.,1132
COCONUT CREEK, FL 33073

CHATFIELD, JEREMY
SUNFLOWER FAMILY INVESTMENTS
12753 N. SUNFLOWER LOOP
HAYDEN, ID 83835-8751

CHATFIELD, JEREMY
SUNFLOWER FAMILY INVESTMENTS
324 S. DIAMOND BAR BLVD. #425
DIAMOND BAR, CA 91765

CHATFIELD, RON

CHATFIELD, RON
RNR PORTFOLIO

CHECK, DANNY
3080 AMERICAN RIVER LANE
LAS VEGAS, NV 89135

CHEN TEXAS TTT BROTHER, EMS
INCORP SERVICES, INC (AGENT)

815 BRAZOS ST., STE. 500
AUSTIN, TX 78701

CHESEBRO, MAX
JUDITH A JERZEWSKI9300 DIX AVE
DEARBORN, MI 48120

CHILDS, DONNA
BROONDILANE LLC

CHIMENTI, MARK

CHOU/JIM CHIEN, SANDY

CHRISTENSEN, DOUG
1051 OLSEN STREET, STE. 3311
HENDERSON, NV 89011

CHRISTENSEN, DOUG
1051 OLSEN ST #3511
HENDERSON, NV 89011

CHRISTENSEN, MINDI

CHRISTIANSEN, AARON

CJ INVESTMENTS LLC
JESSICA HUMPHRIES
726 GLOWING HORIZON ST
HENDERSON, NV 89052

CLARK, ADAM

CLARK, LAUREEN

CLARK, ROB
ANGEL CLARK PROPERTIES
P. O. BOX 17391
RENO, NV 89511

CLIFFORD, KARINA
CK SUPPLY/ CK SPECIALITES
CELESTE K GATES
205 SOUTH ANTELOPE DR PO BOX 722
COALVILLE, UT 84017

COLETTI, DANIEL
10 MAGIC STONE LN
LAS VEGAS, NV 89135

```
COLLINS, CHRIS
COLLINS PROFESSIONAL PROPERTIES
CHRIS M COLLINS
1841 FIRST ST.
CHENEY, WA 99004

COLLINS, CHRIS
COLLINS RENTAL PROPERTIES
CHRIS COLLINS
731 PUERTO REAL COURT
LAS VEGAS, NV 89138

COLLINS, CHRISTOPHER M.
6512 CRESTVIEW LANE
CHENEY, WA 99004

COLLINS, CHRISTOPHER M.
COLLINS FAMILY DENTISTRY
1841 1ST STREET
CHENEY, WA 99004

COMBS, RANDY
PO BOX 27740
LAS VEGAS, NV 89126

CONST, MARC MAC

COOK, DAVE
8020 S. RAINBOW BLVD., STE. 100-351
LAS VEGAS, NV 89139

COOK, NANCY
1645 VILLAGE CENTER, STE. 200
LAS VEGAS, NV 89134

COOK, RUSSELL
4465 S. JONES BLVD.
LAS VEGAS, NV 89103

CORDONE, JOE
9121 W. RUSSELL RD, SUITE 210
LAS VEGAS, NV 89148

CORDOVA, MARTIN K
15 HOLLY TREE CT
HENDERSON, NV 89052

CORP, MONTRESOR
MONTRESOR CORP
C/O REGISTERED AGENT FORTUNA ASSET MGMT
```

6671 LAS VEGAS BLVD S BLDG D210
LAS VEGAS, NV 89119

CORYELL, DERA

COTHRAN, RICH
5915 WESTWIND RD.
LAS VEGAS, NV 89118

CR6 LLC
25000 ASSEMBLY PARK DRIVE
WIXOM, MI 48393

CR6 LLC
3652 EAST ROBIN LANE
GILBERT, AZ 85296

CRICKON, BOB

CROPPER, GRANT
167 COYOTE HILLS ST.
HENDERSON, NC 89012

CROPPER, SHAWN
11411 SOUTHERN HIGHLAND PKWY., STE. 320
LAS VEGAS, NV 89141

CUESTA LOPEZ, MARIA M

CUMMINS, MATT
6 VILLA MARSALA CT.
HENDERSON, NV 89011

CYRKIEL, MICHAEL

DANA, MELISSA
155 BARU BELIN AVE.
LAS VEGAS, NV 89183

DANCE FUSION LLC
KATHY HUMPHRIES
1535 W. WARM SPRINGS STE. 100
HENDERSON, NV 89014

DANIEL/BRAD

DAVIS, DARLENE
5605 RIGGINS CT., STE. 200
RENO, NV 89502

DAVIS, GALEN

DAVIS, JAREN
DOWN UNDER WONDER, LLC
KATIE L KELLER
2845 PALMA
SALT LAKE CITY, UT 84121

DAVIS, KIRT
M AND M CONTRACTORS
4 PILOTS VIEW, HERON ROAD
BELFAST, IRELAND BT3 9LE

DAY, DEREK T
10170 S EASTERN AVE STE 110
HENDERSON, NV 89052

DEALS, RRM

DELVECCHIO, SAL

DENTWORKS, FRANK STUKIE
PO BOX 30564
LAS VEGAS, NV 89173

DICKSON, JOEL

DIDATA, ANTHONY
CAMPILL LLC

DIERKING, MIKE

DIERKING, SHERI

DITTER, TOM
452 E. SILVERADO RANCH BLVD., #433
LAS VEGAS, NV 89183

DORIA, RICK

DOUG, JULIO CALVA
5239 CARDINAL FLOWER CT
NORTH LAS VEGAS, NV 89081

DOUGHERTY, STEVE

DOUGLAS, RICHARD
RICHARD S DOUGLAS CPA LLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE. 220

HENDERSON, NV 89012

DOWDY, STANLEY
844 E HUFFAKER LANE
RENO, NV 89511

DOYLE, BRANDON
LEBRON BIRD LLC
C/O KADE HENDERSHOT
1395 S MAIN STREET
MAPLETON, UT 84664

DUIT, KENT
1437 AUBURN VALLEY AVE.
LAS VEGAS, NV 89123

DULANEY, WENDY M
3737 EL JOBEAN RD, #L3
PORT CHARLOTTE, FL 33953

DUTSON, NEIL
548 RADWICK DR
LAS VEGAS, NV 89110

EAST, DANIAL

EDMONDS, MICHELLE
1968 OAKWOOD STATION COURT
HENDERSON, NV 89012

ELDRIDGE, JOSEPH

ELIASON, AJ

ELISALDEZ, MARK A
1295 AUTUMN WIND WAY
HENDERSON, NV 89052

EMBREE, CONNIE

ENCE, KIM
872 RIVERWOOD LANE
SANTA CLARA, UT 84765

Ence, Kim
c/o Barney McKenna & Olmstead
43 S 100 E Suite 300
St. George, UT 84770

ENCISO, IVAN

6683 MAMMOTH CAVE LN
LAS VEGAS, NV 89156

ENGLESTEAD, RICHARD
PO BOX 337
PANGUITCH, UT 84759

ENGLISH, RYAN
920 SAN GABRIEL AVE.
HENDERSON, NV 89002

ENO, BRIAN

ENO, BROOKE

ENO, JEFF
Accredited Pool Services
1676 SABATINI DR.
HENDERSON, NV 89052

ENO, JEFF
Accredited Pool Services
2029 LEDGE FIELD CT.
HENDERSON, NV 89052

ENO, JEFFREY
1676 SABATINI DRIVE
HENDERSON, NV 89052

ENVIZMED

ENVIZMED LTD

ERICKSON, OLIVER
390 CACTUS RIVER CT
HENDERSON, NV 89074

ERIKSON, MIKE
KENCAM LLC

FAKES, WESLE

FAMILY TRUST DATED JAN 5, LEAVITT

FAMILY TRUST, LEAVITT

FAMILY TRUST, MCGEHEE

FAMILY TRUST, RICHARD MINCHEN,
MINCHENBERG

9804 HILLGREEN PL.
BEVERLY HILLS, CA 90212

FAMILY, PETERS

FARMER, JUSTIN
706 J STREET
SPARKS, NV 89431

FARRAH
TOWER OF BABEL LLC
C/O STEVE HULET
11474 N BROADLEAF HOLLOW LANE
HIGHLAND, UT 84003

FARRER, JESSE

FAVREAU, DAVID
DAVID FAVREAU
DAVID FAVREAU CONSULTING, LLC
3406 CORTE PINO
CARLSBAD, CA 92009

FENTON, TRAVIS
111 E 5600 S, STE. 304
MURRAY, UT 84107

FERNANDES, JOHN
6655 W. SAHARA AVE., STE B112
LAS VEGAS, NV 89146

FERNANDEZ, OSVALDO
2164 EAGLE PATH CIRCLE
HENDERSON, NV 89074

FESLER, SHAWNA
4371 SUNNYVIEW CT.
LAS VEGAS, NV 89147

FILOSA, SOPHIA

FILOSA, VIC

FINOCHIO, NATE
2610 W HORIZON RIDGE PKWY, STE 201-D
HENDERSON, NV 89052

FISCHER, JAMES
5215 COURT OF YORK
HOUSTON, TX 77069

FITCH, DARCY
3700 BOULDER HWY
LAS VEGAS, NV 89121

FITCH, WALKER

FLETCHER, DERRICK
512 FIRST LIGHT STREET
HENDERSON, NV 89052

FLINT, RICHARD
RCF INVESTMENTS LLC
C/O VEIL CORPORATE, LLC
10421 SOUTH JORDAN GATEWAY STE 600
SOUTH JORDAN, UT 84095

FLORES, ELOY P
P.O BOX # 777562
HENDERSON, NV 89077

FORBES, ELENA
E GOIIA LLC
3320 GULF CITY RD
RUSKIN, FL 33570

FRANCIS, DAN
ALII INVESTMENTS LLC
11729 E. JUAN TABO ROAD
SCOTTSDALE, AZ 85255

FRANKS, LARRY
Chelsea Court Townhomes LLC
C/O JOSEPH RUSSO, REGISTERED AGENT
3708 W. EUCLID AVE.
TAMPA, FL 33629

FRANKS, LARRY
Chelsea Court Townhomes LLC
LAWRENCE FRANKS, MANAGER
12422 EAGLES ENTRY DR.
ODESSA, FL 33556

FREDERICKS, DEBORAH
2597 SOLERA SKY DR.
HENDERSON, NV 89044

FROSTAD, LARRY
JLF INVESTMENTS
ALAN RUBENS

720 W BOONE AVE., STE 200
SPOKANE, WA 99201

FUHRIMAN, KIRK
PWHE INC
KIRK FUHRIMAN
420 N EVERGREEN RD STE 200
SPOKANE VALLEY, WA 99216-1954

FULCE, CHRIS
NATIONAL SPORTS CONSULTING AGENCY LLC
C/O INCORP SERVICES, INC.
3773 HOWARD HUGHES PKWY STE 500S
LAS VEGAS, NV 89169

FUND, RUGER

FUQUA, BRET
10971 W 100TH WAY
BROOMFIELD, CO 80021

GARCIA, DAVID

GARDNER, RYAN J

GARNES, CHERRYLLE

GARNES, CHERYLLE

GCPD INVESTING

GENTHE, THOMAS
5619 SOUTH CUSTER RD.
SPOKANE, WA 99223

GEORGE, DARREN
8545 W. WARM SPRINGS RD APT A4-242
LAS VEGAS, NV 89113

GEORGE, MICHELLE
193 SPRINGFIELD
HENDERSON, NV 89014

GERBER, JASON
3 MOHANSIC RD.
HENDERSON, NV 89052

GHANEM, GUY
1605 SABATINI DR.
HENDERSON, NV 89052

GIBBS, MARSHALL
CRESTVIEW CAPITAL LLC
590 MADISON AVENUE
42ND FLOOR
NEW YORK, NY 10022

GIBBS, MARSHALL F.
6314 CRESTVIEW LANE
CHENEY, WA 99004

GIBSON, JAMES I
993 BAYBERRY COVE ST.
HENDERSON, NV 89002

GILCHRIST, PAUL

GILLINGHAM, JACK

GODFREY, SAMANTHA
878 DANCING VINES AVE
LAS VEGAS, NV 89183

GOECKERITZ, JED
JKG INVESTMENT CO, LLC
JED KLAUS GOECKERITZ
5546 W TURIN LN
HIGHLAND, UT 84003

GOETZ, JOLENE
5912 OLIVE CT.
GREAT FALLS, MT 59405

GOINGS, MARK

GOLDEN, RICK
8379 W SUNSET RD SUITE 140.
LAS VEGAS, NV 89113

GOODFELLOW, KURT
KAY-GEEZ STOCK, LC
KURT GOODFELLOW (MANAGER)
1009 LEGACY DR.
BOULDER CITY, NV 89005

GRAHAM THOMPSON AND COMPANY
SASSOON HOUSE
SHIRLEY STREET AND VICTORIA AVENUE
BOX N-213
NASSAU, BAHAMAS

GRANTHUM, BRYAN

GRECO, LOU
18 SUMMIT WALK TRL
HENDERSON, NV 89052

GREEN IMAGE, LLC
C/O ERIC LORENZ
7 COMMERCE CENTER DR.
HENDERSON, NV 89014

GREENBERG, DALLIN
A SUPERIOR HOME
DENISE KAY
7245 LINDSEY LN.
SPARKS, NV 89436

GREVE, CHRIS
INFRASTRUCTURE TECH
CHRISTOPHER GREVE
10328 BACK PLAINS DR
LAS VEGAS, NV 89134

GREVE, DAISY
DAE KEKK
DAISY IRIS GREVE
10328 BACK PLAINS DR
LAS VEGAS, NV 89134

GRIFFIN, SKYLER
GRIEVE & GRIFFIN LLC
SKYLER GRIFFIN
830 W 1950
SOREM, UT 84058

GRIGG, STACEY
MACGRIGG MAKES INC
STACEY GRIGG
1065 RADISSON DRIVE
HEWITT, TX 76643-7664

GROESBECK, ZACK
513 FOX FARM PL.
DRAPER, UT 84020

GROSSBERG, SHERRI

GUNDERSON, JARED
297 NEW RIVER CIRCLE

HENDERSON, NV 89052

GUYOT, MARK
365 ELDORADO CANYON ST.
LAS VEGAS, NV 89107

HABERL, SYLVIA

HACKER, DUSTIN

HADAD, RACHEL

HADLOCK, RICHARD
RICORE SERVICES, LLC
RICHARD A HADLOCK
1873 E LINCOLN LN.
HOLLADAY, UT 84124

HAGEMEYER, ELI

HAGOPIAN, ROBERT
2764 LAKE SAHARA DR STE 111
LAS VEGAS, NV 89117

HALL, JOSHUA S
PO BOX 27740
LAS VEGAS, NV 89126

HALL, NATHAN
PO BOX 27740
LAS VEGAS, NV 89126

HAMILTON, JP

HAMMOND, SAM
MOTO PROPERTIES
C/O JAMES SAMUEL HAMMOND
909 STAR PINE DRIVE
LAS VEGAS, NV 89144

HAND, DAVID
UNWINDED LLC

HANNIG, BRET
4255 QUAKING ASPEN ST.
LAS VEGAS, NV 89149

HANNIG, GARY
5940 S. RAINBOW BLVD. STE. 1000
LAS VEGAS, NV 89118

HANSEN, ANDREW
3579 RED ROCK STREET
LAS VEGAS, NV 89103

HANSEN, TREVEN

HARPER, RICHARD
3773 HOWARD HUGHES PKWY., STE. 500S
LAS VEGAS, NV 89169

HARRIS, AUSTIN M

HART, GRET
GJ HART LLC
1040 S. MOUNT VERNON AVE., G112
COLTON, CA 92324

HARTMAN, PERRY
PRH HOLDINGS
PERRY HARTMAN
107 E OWENS RD
CHATTAROY, WA 99003-7761

HARTZELL, LINDA

HARVEY, JEN
200 MAC LANE
KEASBEY, NJ 08832

HASTINGS, CHEVY
3463 E RIVER BOTTOM RD.
SPANISH FORK, UT 84660-9483

HAWKES, STEVE

HAWKINS, CLAIR
2238 DRIFTWOOD TIDE AVE.
HENDERSON, NV 89052

HAWKINS, KYLE
2428 KATINA DR.
FLOWER MOUND, TX 75028

HAYCOCK, CODY

HAYCOCK, DUSTY

HEDGES/JH3, JENNIFER

HEDIN, ERIC & DAWN M

HENDERSHOT, KADE
1395 S MAIN ST.
MAPELTON, UT 84664

HENDERSON, HERB
FEATHER RIVER INC
MARK BRIDGWATER
21458 NE 143RD ST.
WOODINVILLE, WA 98077

HENDERSON, HERB
NANA & PAPPY INVESTMENTS
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

HENDERSON, RICK
RICKAY INVESTMENTS

HENDERSON, RICK
SSR INVESTMENTS LLC
ATTN: STEPHEN TATRO
148 COUNTRY WAY
WALLA WALLA, WA 99362

HENRIE, TANNER

HENRY, JOHN

HENZELHAUS, BARRETT
HENZELHAUS LLC
10083 LIBERTY VIEW RD
LAS VEGAS, NV 89148

HERLEAN, KRISTY
950 SEVEN HILLS DR #1514
HENDERSON, NV 89052

HERMAN, DAVE
9360 W. FLAMINGO RD., SUITE 110-530
LAS VEGAS, NV 89147

HERNANDEZ, OLLANIS
1821 BOGEY WAY
HENDERSON, NV 89074

HERZ, JOAN

HILL, DAVID B.
DAVID B. HILL
DAVID B, HILL
31678 BUCK RUN LANE
COARSEGOLD, CA 93614

HILL, DOUG

HILYARD, JOHN
650 SOUTH GREEN VALLEY PKWY., STE. 130
HENDERSON, NV 89052

HOAG, JAMES H.

HOAG, JAMES H.
HSK
BTJD CORPORATE SERVICES, LLC
3165 EAST MILLROCK DR. STE. 500
SALT LAKE CITY, UT 84121

HOAG, JULIE ANN
6881 MALLARD WAY
HUGO, MN 55038

HODGENS, MYRON
DANLIE INVESTMENTS

HOGAN, CAMERON J

HOGAN, ED
EH DESIGNS LLC
C/O BRISCOE LAW GROUP
1060 WIGWAM PKWY.
HENDERSON, NV 89074

HOILES, KRISTIE
DUMPLING LLC

HOLLADAY, JENNIFER
7067 IPE WOOD RD.
LAS VEGAS, NV 89148

HOLLADAY, SEAN
SHONSURAS INVESTMENTS
SEAN HOLLADAY
377 N MARSHALL WAY #2
LAYTON, UT 84041

HOLLADAY, TIM
SPACESTATION TRUST 1 LLC

C/O UNIVERSAL REGISTERED AGENTS, INC.
300 CREEK VIEW ROAD SUITE 209
NEWARK, DE 19711

HOLMES, CORY

HOMER, RAY
PATRIOT ENTERPRISES
RAYMOND J HOMER DURBAN RD
SANDY, UT 84093

HOWELL, DALEN
750 N 2800 W
LINDON, UT 84042

HOWELL, SHAYNE
PO BOX 431
PANGUITCH, UT 84759

HUFF, BRYCE
REIGN INVESTMENT LLC
C/O WILLIAM HUFF, REGISTERED AGENT
2617 E, 3330 S
ST. GEORGE, UT 84790

HULET, BEN
565 S 1100 W
CEDAR CITY, UT 84720

HULET, BRETT

HULME, BEN
KAMBS LLC
EDWARD HUMES
320 E WARM SPRINGS RD STE 1B
LASVEGAS, NV 89119

HUMPHREYS, HENRY & STEPHANIE
HUMPHREYS FAMILY TRUST
HUMPHREYS FAMILY TRUST
140 ACACIA AVENUE
CARLSBAD, CA 92008

HUMPHRIES, CHRIS
1775 HENDERSON AVE.
EUGENE, OR 97403

HUMPHRIES, HANK
424 PARTNERS, LLC
STEPHEN L FINGAL5 120 CAMPUS DRIVE

NEWPRT BEACH, CA 92660

HUNTER, CHRIS
10161 PARK RUN DRIVE, SUITE 150
LAS VEGAS, NV 89145

HUNTER, MIKE
LQS INVESTMENTS LLC
448 W HARDER RD
HAYWARD, CA 94544

HUNTER, RILEY & KATE

HUTTO, CHARLENE

HYDE, GREG
2470 SAINT ROSE PKWY, SUITE 306H
HENDERSON, NV 89074

HYMUS, CHET
CM4 INVESTMENTS
CHET HYMAS
20915 E 4TH LN
GREENACRES, WA 99016-8835

HYMUS, CHET
CM4 INVESTMENTS LLC
CHET HYMAS
20915 E 4TH LANE
GREENACRES, WA 99016

HYTIVA HOLDINGS LLC
C/O PHILLIPS BALLENGER
3605 S. TOWN CENTER DR. STE. B
LAS VEGAS, NV 89135

IGUCHI, LESTER
LESISMORE INVESTMENTS LLC
C/O NORTHWEST REGISTERED AGENT, LLC
401 RYLAND ST., STE. 200-A
RENO, NV 89502

INVESTAEDGE LLC

IRA ACCT. - AUXANOS LLC, JILEBI
9404 SUNSET CT
APT 427
MANASSAS PARK, VA 20111-8294

JACOBY, ASPEN

THREE THERMALS LTD
3880 PIERSON ST.
WHEAT RIDGE, CO 80033

JAGER, COLIN

JAGER, SHANE
16 PARADISE VALLEY COURT
HENDERSON, NV 89052

JAGER, SHANE
STIRLING CONSULTING LLC
6785 S. EASTERN AVE., UNIT 8
LAS VEGAS, NV 89119

JAMES, JOHN
16812 ELDAMERE AVE
CLEVELAND, OH 44128

JAMES, KEVIN
K AND J JAMES HOLDINGS LLC
8112 SHASTA DRIVE
MCKINNEY, TX 75071

JASLONSKI, LINDA

JCKCI LLC
CAREN IGERT
916 SPIRACLE AVE
HENDERSON, NV 89002

JDH LLC
JEROME D HUGHES
1120 E 2200 N
LAYTON, UT 84040

JEFFERY, LARRY

JEFFREY P RICHARDS SEP IRA

JENNINGS, DON

JENSEN, BRENT
9278 VERLAINE CT.
LAS VEGAS, NV 89145

JESSOP, RYAN

JESSUP, DARIUS

JESSUP, MAHALIA

JETT, KARINA
10198 BEDEC AVE.
LAS VEGAS, NV 89183

JILEBI

JOBBINS, BRIAN
4056 FALLING LEAF DR.
ENCINO, CA 91316

JOHNSON, ADDI
3610 LA JUNTA DR.
LAS VEGAS, NV 89120

JOHNSON, GREG
7251 WEST LAKE MEAD, STE. 530
LAS VEGAS, NV 89128

JOHNSON, HUNTER

JOHNSON, MARY
23470 S 202ND ST
QUEEN CREEK, AZ 85142-6187

JOHNSON, MARY STAC
ONE SOURCE COMMERCIAL SOLUTIONS LLC
407 S 107TH AVE #14
TOLLESON, AZ 85353

JOHNSON, SETH
PO BOX 27740
LAS VEGAS, NV 89126

JONES, CARLOS
CARLOS ANDREAN LLC
CARLOS JONES
8008 N NATHAN CT.
SPOKANE, WA 99208

JONES, DONNA
5955 HAUCK STREET, STE. 107
LAS VEGAS, NV 89118

JONES, VENESTA

JONGEWARD, BRENT
BAM INVESTMENTS LLC
P.O. BOX 257

OLYMPIA, WA 98507

JONGEWARD, JASON
JL2 INVESTMENTS
JASON JONGEWARD
3084 REGAL COURT
WASHINGTON, UT 84780

JONGEWARD, JEANNIE
JEANNIE JONGEWARD
TAMARA JONGEWARD
6606 S SPRINGVIEW ST
SPOKANE, WA 99224

JONGEWARD, TAMMY
TJI INVESTMENTS
MICHAEL JOSEPH JENNARO
305 SKYLARK WAY
NAPA, CA 94558

JONGEWARD, TAMMY
TJI INVESTMENTS
TAYLOR JEFFREY IPSEN
5015 N MARBLE FOX WAY
LEHI, UT 84043

JOSIFINA

KAESER, JORI

KANTER, SCOTT
24155 SUMMIT WOODS DR.
LOS GATOS, CA 95033

KAREN, GAYLORD
2ND TECHNOLOGIES
GAYLORD KARREN
568 S OAK DRIVE
WOODLAND HILLS, UT 84653

KAREN, SHANE
ZEROREZ DENVER
SHANE KARREN
2635 S SANTA FE DR UNIT 3A
DENVER, CO 80223-4429

KARP, TRUSTEE, BYPASS TRUST DIANE
10567 ANGELO TENERO AVE.
LAS VEGAS, NV 89135

KARP, TRUSTEE, DIANE
10567 ANGELO TENERO AVE.
LAS VEGAS, NV 89135

KARREN, JASON
JK FREE

KARREN, SHANE
SALEM HOLDINGS LLC
ROBERT C. HARRIS5
64 WEDGE LANE
FERNLEY, NV 89408

KELLEY, BRYCE
K2K INVESTMENTS
BRYCE KELLY
3120 CLARK CT.
WEST RICHLAND, WA 99353

KEMP, KOLBY
3865 WASATCH BLVD., STE. 204
SALT LAKE CITY, UT 84109

KEMP, KRISTOPHER

KEOHEN, RILEY
48 WILDWING CT.
LAS VEGAS, NV 89135

KESLER, BRENT
2731 SPRUCE CREEK BLVD.
PORT ORANGE, FL 32128

KHAMIS, RICKY
275 E. RIVULON BLVD., STE. 300
GILBERT, AZ 85297

KILLIAN CONSULTING
C/O KILLIAN CONSULTING LLC
3180 FERN NOOK AVENUE
HENDERSON, NV 89052

KILLIAN, KURT
EMPIRE INVESTMENT GROUP
KURT KILLIAN
915 ALPER CENTER DR, UNIT 12202
HENDERSON, NV 89052

KILLIAN, LORI

```
KILLIAN, LORI B.
3180 FERN NOOK AVE.
HENDERSON, NV 89052

KILLLIAN, JOSEPH
KILLIAN LEGACY LLC
1505 TWIN CIRCLE COURT
ROCKWALL, TX 75032

KILLLLIAN, JOSEPH
KILLIAN LEGACY LLC
180 CHISHOLM RIDGE DR
ROCKWALL, TX 75032-2686

KIM, CAPPS

KIM, HELEN

KING, CAMERON
2050 RUSSETT WAY
CARSON CITY, NV 89703

KING, HOMER

KING, LYMAN
460 WEST 50 NORTH, STE. 500
SALT LAKE CITY, UT 84101

KJR, KAI

KLOPFER, DEREK
AABK MANAGEMENT, LLC
DEREK KLOPFER
10117 CALLA LILY WAY
SANDY, UT 84092

KNELL, WILLIAM

KOENIG, MARK
1705 PINK CLIFF CT.
LAS VEGAS, NV 89128

KOLCZ, DONALD J.

KOREN, YACOOB
AEN CAPITAL LLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE. 220
HENDERSON, NV 89012
```

KORESH, BATEL
BK ONE LLC
2908 RISING MOON CT.
LAS VEGAS, NV 89117

KOURETAS, DAN
1610 RAIDERS WAY, SUITE 130
HENDERSON, NV 89052

KOURETAS, DEMETRIOUS
6671 LAS VEGAS BLVD., SOUTH, SUITE 210
LAS VEGAS, NV 89119

KOVACEVIC, JOSEPH

KRIEG, DOUGLAS

KUPTZ, TIM
10075 S. EASTERN AVE., STE. 103
HENDERSON, NV 89052

LADASSOR, GENE

LAJINESS, JOSH
LAJINESS INC
KATRINA LAJINESS
5254B W CASBERG BURROUGHS RD.
DEER PARK, WA 99006

LANG, JEFF
4952 S RAINBOW BLVD., STE 170
LAS VEGAS, NV 89118

LANG, STEVEN
284 E LAKE MEAD DR., #102
HENDERSON, NV 89015

LANGSTON, DALLN
SINGING COWBOY TRUST

LARRY R NEWTON OR JOHN F NEWTON
CABINET WEST DISTRIBUTORS INC.
150 CASSIA WAY
STE 100
HENDERSON, NV 89014

LARRY R NEWTON OR JOHN F NEWTON
LAWRENCE R. NEWTON
2403 EL CID CT.
HENDERSON, NV 89014

LARSON, BILL
C/O RWL INVESTMENTS COMPANY LTD
PO BOX 20380
CARSON CITY, NV 89721

LARSON, BILL
WILLIAM R. LARSON TRUST

LAU, WALTER

LAUDENSLAGER, MATHEW PAUL
6 GOLF CREST CT.
HENDERSON, NV 89052

LAVOIE, COURTNEY
LAS VEGAS FIT MAMA LLC
COURTNEY YIN-LAVOIE
2548 PONT MARIE DR.
HENDERSON, NV 89044

LEA, BRAD
11411 SOUTHERN HIGHLANDS PKWY
LAS VEGAS, NV 89141

LEE, KARI
KARI LEE CONSULTING LLC
5660 LEILANI ST.
WEST RICHLAND, WA 99353

LEFLER, JEREMY
1307 PANINI DRIVE
HENDERSON, NV 89052

LEFLER, JEREMY
BUILT BY HAND LLC
JEREMY LEFLER
1589 SABATINI DR.
HENDERSON, NV 89052

LETSINGER, JON
10175 SPRING MOUNTAIN RD, UNIT 2045
LAS VEGAS, NV 89117

LEVIN, MICHAEL
33 DESERT HIGHLANDS DR.
HENDERSON, NV 89052

LEVIN, MIKE
2040 W CHARLESTON BLVD # 402

LAS VEGAS, NV 89102

LEWIS, JIMMY
JIMMY LEWIS
3196 DUSTY MOON AVE
HENDERSON, NV 89052

LEWIS, KYLE
5130 W. PATRICK LN.
LAS VEGAS, NV 89118

LIMON, ALFREDO

LIMPERT, JOHN
STONE CABIN AND LIVESTOCK LLC
8257 S WAYSIDE DR.
SANDY, UT 84094

LIMPERT, MATT
LIMPERT COMMERICAL APPRAISALS

LINDSAY, JOSH
ZEVO MEDIA, LLC
JOSHUA SCOTT LINDSAY
1918 N 90 W
OREM, UT 84057

LINEHAN FAMILY TRUST
C/O KIRK LINEHAN
9331 E CALLE DE VALLE DR
SCOTTSDALE, AZ 85255

LIU, TEDDIE

LLC, LACAMBRA
LACAMBRA LLC
CAROL LACAMBRA
615 N DOVER RD
MEDICAL LAKE, WA 99022

LOERWALD - CM, LEROY
8290 ARVILLE ST.
LAS VEGAS, NV 89139

LONG, CLYNE
SA BREWING LP
ANN K LONG
932 E 700 N
AMERICAN FORK, UT 84003

LOPEZ SR., CONDELARIO
JOSE INVESTMENTS
CANDELARIO LOPEZ
6105 OCCIDENTAL RD
YAKIMA, WA 98903-2305

LOPEZ, AMILKAR
JAL INVESTMENTS
19875 E RIVERWALK AVE.
LIBERTY LAKE, WA 99016

LOPEZ, ANIBAL
PEAK INVESTMENTS
220 W FRANCIS AVE
SPOKANE, WA 99205

LOPEZ, ASDRUBAL
DM LOPEZ
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

LOPEZ, DREW
BELLAIRE INVESTMENTS
6586 HYPOLUXO RD STE 253
LAKE WORTH, FL 33467

LOPEZ, ERIC
701 S. CARSON ST., STE. 200
CARSON CITY, NV 89701

LORDS, NATE
THE REAL LORDS OF DOORS, LLC
NATHAN LORDS
2912 OAKHURST DRIVE
SALT LAKE CITY, UT 84108

LORENZ, ERIC
NEW INVESTMENTS LLC
7 COMMERCE CENTER DR.
HENDERSON, NV 89014

LORIS, NATALIE

LOUIE, HENRY

LOVE, RYAN
RYAN LOVE DDS, PC
420 N EVERGREEN RD STE 600
SPOKANE VALLEY, WA 99216

LUNDIN, GARY
2486 ABBYSTONE CIRCLE
HENDERSON, NV 89052

M. BRADFORD SEPARATE TRUST, KAREN

M. RHYATT LLC
C/O TONY BAIRD, REGISTERED AGENT
5728 S RAVENCREST DR.
SPOKANE, WA 99224

MAALOUF, PAUL
731 SANDY HOOK TER
HENDERSON, NV 89052

MABEUS, CHRIS & ANN
A4BC LLC
ANN MABEUS
311 DOE RUN CIRCLE
HENDERSON, NV 89012

MACK, ERICK
ET MACK HOLDINGS

MACK, JARED
JJM INVESTMENTS
JARED WAYNE MACK
2791 E 1140 SOUTH
ST. GEORGE, UT 84790

MADSEN, CHRIS
5365 CAMERON ST.
LAS VEGAS, NV 89118

MADSEN, GAGE

MAHARD, ERNEST A & ANDY

MAHARD, KAITLIN

MALDONADO, REY
5365 CAMERON ST.
LAS VEGAS, NV 89118

MALOFF, BRAD
8460 S EASTERN AVE., STE. A
LAS VEGAS, NV 89123

MANDERE, JOHN D & DENISE

```
JOHN D MANDERE AND DENISE MANDERE
MANDERE CONSTRUCTION INC C/O CORP SVC CO
300 DESCHUTES WAY SW, STE. 208 MC-CSC1
TUMWATER, WA 98501

MANDERE, JOHN D.
10906 S. SUNNYSLOPE RD.
MEDICAL LAKE, WA 99022

MANGUM, GARY
KNIGHT MANGUM INVESTMENT COMPANY
GARY MANGUM
2804 E PALMA WAY
SALT LAKE CITY, UT 84121

MANGUM, JESSE
170 SOUTH MAIN STREETSUITE 1600
SALT LAKE CITY, UT 84101

MANGUM, MATT
MS2 INVESTMENTS LLC
MATTHEW KNIGHT MAGNUM
1034 ALBION MEADOW WAY
BLUFFDALE, UT 84065

MANINGO, LANCE
400 S. 4TH STREET, SUITE 650
LAS VEGAS, NV 89101

MANN, CAMMIE
193 FORT UNION BLVD.
MIDVALE, UT 84047

MAROSE, TIM

MARSCH, PAT
3960 HOWARD HUGHES PKWY, STE. 150
LAS VEGAS, NV 89169

MARSHALL, ERIC
AGDS NV MANAGEMENT LLC
3333 EAST SERENE AVE. STE. 120
HENDERSON, NV 89074

MARSHALL, LOREN
8690 S. MARYLAND PARKWAYSUITE #230
LAS VEGAS, NV 89123

MATA, BRYAN
The Paver Guy
```

9301 FONTAINBLEU DR.
LAS VEGAS, NV 89145

MATA, BRYAN
THE PAVER GUY C/O BRYAN MICHAL
MATA REG AGENT FOR MATA HARDSCAPE
DESIGNS, LLC 1916 MADAGASCAR LN.
LAS VEGAS, NV 89117

MATHIS, NEAL

MATTHEWS, NEAL
303 NORTH 2040 EAST
ST. GEORGE, UT 84770

MAURTUA, CESAR
6292 DOG HOLLOW CT.
RENO, NV 89519

MAXFIELD, NORMAN A.
6243 REDWOOD RD #240
TAYLORSVILLE, UT 84123

MAYER, KYLE
KDSM LLC
C/O KNIGHT LAW, REGISTERED AGENT
2850 W. HORIZON RIDGE PKWY. STE. 200
HENDERSON, NV 89052

MAYER, KYLE
KYLE MAYER 10715 GILESPIE ST.
LAS VEGAS, NV 89183

MAYER, NATE

MAYER, QUINTEN

MAYER-HYMAN, JULE M.
2328 TEDESCA DR.
HENDERSON, NV 89052

MAYO, NELSON SILVA
2247 ALMART CIR.
HENDERSON, NV 89014

MCCLOUD, KENYA
KENYA C MCCLOUD DCPA INC
C/O KENYA MCCLOUD, REGISTERED AGENT
741 NW 34TH TERRACE
LAUDERHILL, FL 33311

MCCULLOUGH EVANS, JENNIFER K
117 W 3RD N
RIGBY, ID 83442

MCDEVITT, PROCOR, TODD
1838 TEE BOX WAY
HENDERSON, NV 89074

MCDEVITT, TODD TJ
1838 TEE BOX WAY
HENDERSON, NV 89074

MCDONALD, BRANDON

MCDONOUGH, JOHN
MEADOW PARK INVESTMENTS
2648 RICEVILLE DRIVE
HENDERSON, NV 89052

MCDUFFIE LTD, SANDEE
9887 BROOK CANYON DRIVE
LAS VEGAS, NV 89147

MCGEE, JEREMY
PLUM INVESTMENTS
RACHEL MCGEE
5215 S SHERMAN LN
SPOKANE, WA 99224

MCGEE, RANDY
CASKADE GREEN

MCGEHEE, KEITH

MCGEHEE, KEN
FAJARDO ENTERPRISES
KENNON C MCGEHEE
256 SEA VIEW CT.
ENCINITAS, CA 92024

MCGREGOR, MARK
MCGREGOR EQUITY GROUP, LLC
MARK KENT MCGREGOR
7569 E BRIDGEWOOD DR.
ANAHEIM HILLS, CA 92808

MCINTIRE, DALE

MCINTIRE, MAREN

```
MAREN MCINTIRE
11822 N CHEYENNE RD
MEAD, WA 99021

MCKECHNIE, ROBERT
3680 W. ROBINDALE DR.
LAS VEGAS, NV 89139

MCNALLEY, THOMAS

MCQUOWN, ROBIN
2399 BROCKTON WAY
HENDERSON, NV 89074

MELIS, BRADLEY SCOTT

MENDENHALL, VYONNE S
770 PORTO MIO WAY
LAS VEGAS, NV 89138

MEREK, RHETT
4295 WAGON TRAIL AVVE., SUITE B
LAS VEGAS, NV 89118

MICELI, DAVID
12965 SILVER WOLF ROAD
RENO, NV 89511

MICELI, JENNIFER
2964 AMERICAN SADDLER DR.
PARK CITY, UT 84060

MICELI, JOE
711 S. CARSON ST., SUITE 4
CARSON CITY, NV 89701

MICELI, JOSEPH
17044 S. DEMI DR., VILLAGE OF LOCH
LLOYD, MO 64102

MICHAEL, BARBARA

MICHAELIS, ROD
VISTA LAND SOLUTIONS
RODNEY MICHAELIS
1411 E PINECREST RD
SPOKANE, WA 99203-3923

MILLIONS, STEVE
```

MILLS, BOB
ROBERT L. MILLS P.C.
ROBERT L MILLS
5904 SOUTH NORMANDY OAKS CIR.
MURRAY, UT 84123

MILLS, BYRON
MILLS & ANDERSON LLC
C/O LEGALINC CORPORATE SERVICES INC.
1810 E SAHARA AVE., STE. 215
LAS VEGAS, NV 89104

MINOR, PRESTON
3000 WEST COAST HWY
NEWPORT BEACH, CA 92663

MITCHEL, JASON

MITCHELL, KEVIN

MITCHELL, REX

MONTES 24/7, JOSE
620 1ST STREET , UNIT A
GILROY, CA 95020

MOODY, TROY
TAD MOODY LLC
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

MOON, SHAWN
ARCHIMEDES CONSULTING
PROTECTION SERVICES, INC.
200 E SOUTH TEMPLE STE. 190
SALT LAKE CITY, UT 84111

MOORE, BARRY
EROOM HOLDING LTD PARTNERSHIP
22 PROMONTORY DR.
LAS VEGAS, NV 89135

MORE, KIELY
MORE NW LLC
KIELY MORE
5032 W GLEN GROVE STALEY RD.
DEER PARK, WA 99006

MORENO, EDDIE

```
MORGANSTYLEISTIC LLC
C/O BENJAMIN MORGAN, REGISTERED AGENT
2084 CROSSWATERS DRIVE
DACULA, GA 30019

MORTENSEN, BRAD
MCINTIRE ADVENTURES

MOTT, MARTA
27335 MERIDIAN WAY
LAGUNA BEACH, CA 92677

MOXLEY, JEFF E
3663 E SUNSET RD
LAS VEGAS, NV 89120

MOXLEY, SHARON

MPR LLC (MAMA LLC)

MRRV INVESTMENTS LLC
30 N GOULD ST STE R
SHERIDAN, WY 82801

MUEHLE, ERIC
MUEHLE CAPITAL LLC
ERIC G MUEHLE
57 ISLEWORTH DR.
HENDERSON, NV 89052

MUEHLE, ERIC
MUEHLE LEGACY ONE LLC
ERIC MUEHLE
57 ISLEWORTH DRIVE
HENDERSON, NV 89052

MUEHLE, ERIC
MUEHLE LEGACY THREE LLC
ERIC MUEHLE
57 ISLEWORTH DRIVE
HENDERSON, NV 89052

MUEHLE, ERIC
MUEHLE LEGACY TWO LLC
HEIDI MUEHLE
57 ISLEWORTH DRIVE
HENDERSON, NV 89052

MURDICA - CM, LOU
```

1240 W 5830 N
ST GEORGE, UT 84770

MURDICA - CM, TONY

MURRAY, EVAN
MURRAY ADVENTURES
EVAN MURRAY
615 E 26TH AVE
SPOKANE, WA 99203-2428

MURRAY, LARRY

MURRAY, STEPHEN
STEPHEN AND KAREN MURRAY INVESTMENTS
STEPHEN MURRAY
6824 S OAK RD
SPOKANE, WA 99224-9616

MURRAY, STEVEN EUGENE
199 FREMONT STREET, 14TH FLOOR
SAN FRANCISCO, CA 94105

MURRAY, TRINA M

MUSE, TY
PERFECT BETA LLC
C/O THE LLC, SERVICE OF PROCESS
24 MOUNTAIN BROOK
VESTAL, NY 13850

MYERS, JOHN
8595 S EASTERN AVE.
LAS VEGAS, NV 89123

MYERS, MATHEW
MYERS RV LLC
12024 CENTRAL AVE. SOUTHEAST
ALBUQUERQUE, NM 87123

NAYLOR, TIM
TJN INVESTMENTS LLC
TIMOTHY JAMES NAYLOR
944 W 1060
SOHEBER, UT 84032

NEAL, FRANK LONZA

NEIBAUR, NICHOLAS

NEILAN, KURT
NEILAN AND ASSOCIATES CPA, INC.
KURT L. NEILAN, CPA
324 S. DIAMOND BAR BLVD, SUITE 881
DIAMOND BAR, CA 91765

NEILSON FAMILY TRUST, RALPH R.

NELLIS GROUP ENTERPRISES, INC.
116 N PATRICK ST
ALEXANDRIA, VA 22314

NELSON, RYAN
224 W 2ND ST
MESA, AZ 85201

NELSON, SHARON
1450 VASSAR ST.
RENO, NV 89502

NELSON, TRAVIS
NEVADA STATE PROPERTIES LLC
C/O TRAVIS NELSON
4797 BARCELONA RIDGE CT.
LAS VEGAS, NV 89129

NEVADA HOUSING SOLUTIONS LLC
CHRISTOPHER CHILDS CHILDS WATSON, PLLC
3271 E WARM SPRINGS RD.
LAS VEGAS, NV 89120

NEVES, JEREMY
TJN HOLDINGS LLC
C/O TAX LAWYERS, LLC THERESA FETTE
7336 W. POST RD. #111
LAS VEGAS, NV 89118

NEWTON, JOHN
37000 GRAND RIVER AVENUE, SUITE 220
FARMINGTON HILLS, MI 48335

NICK RASAVAGE, EVAN SCHNEIDER

NICOLA, JOSEPH R
7380 W. SAHARA AVE., STE. 100
LAS VEGAS, NV 89117

NICOLAS, RAMON SAN
2505 ANTHEM VILLAGE DR., #E-156
HENDERSON, NV 89052

NICOLAS, RAMON SAN
5588 S FORT APACHE RD STE. 100
LAS VEGAS, NV 89148

NIELSON, GARY
2828 SOUTH 900 WEST
SALT LAKE CITY, UT 84119

NIELSON, SUSAN
KJAM PROPERTIES
C/O SCOTT L MORRIS
5108 S ST. ANDREWS LANE
SPOKANE, WA 99223

NIELSON, SUSAN
KJAM PROPERTIES
SUSAN NIELSON
551 S. VERNAL AVE.
VERNAL, UT 84078

NOBLE, ALAN
ANP GLOBAL
849 ALMAR AVE., STE C-283
SANTA CRUZ, CA 95060

NOLAN, ALAN

NOLAN, KATHY

NORCUTT, BRENT
23705 CANYON LAKE DR. N
CANYON LAKE, CA 92587

NOWELL, BRAD

NUKIDA, FAITH

OBANNON, KRISTY
5536 S FORT APACHE ROAD, SUITE 101
LAS VEGAS, NV 89148

OBER, DAVID
D4J LLC
C/O KAEMPFER CROWELL, LTD.
50 W. LIBERTY ST., SUITE 700
RENO, NV 89501

ODYNSKI, TROY
FINSE LLC

2834 ATHENA HILL COURT
HENDERSON, NV 89052

OGHIGIAN, MARCUS MATHEW
11700 W. CHARLESTON BLVD., SUITE 17
LAS VEGAS, NV 89135

OGHIGIAN, MICHAEL
1331 S BOULDER HIGHWAY
HENDERSON, NV 89015

OLD BEAN FARM LLC
516 CHESTNUT ST
STE 100
CHATTANOOGA, TN 37402-4948

OLDROYD, TYSON
922 HUNTINGTON COVE PARKWAY
LAS VEGAS, NV 89178

OLIPHANT, CHRISTIAN
6798 SOUTH 1300 EAST
SALT LAKE CITY, UT 84121

OLORENSHAW, MITCH

OLSEN, STEPHEN

OMANA, HAM
10393 S. 1300 W., STE 100
SOUTH JORDAN, UT 84095

ONCOLOGY, CG
CALVIN LAI (AGENT)
400 SPECTRUM CENTER DRIVE, SUITE 2040
IRVINE, CA 92618

ONDRISKO, OWEN
699 BRANDY HILL PLACE
HENDERSON, NV 89052

ONE WAY DRUG LLC
7367 LARAMIE AVE
LAS VEGAS, NV 89113

ONE WAY DRUG LLC
ROBERT SEIK
7367 LARAMIE AVE
LAS VEGAS, NV 89113

ORTIZ, NELSON
R AND N HOME MAINTENANCE SERVICES LLC
REINA DE LOS ANGELES RAMIREZ CARRILLO
200 DOGWOOD ST.
LAS VEGAS, NV 89015

OZAWA, JANELLE
5573 SUMAC RIDGE CT
LAS VEGAS, NV 89149

OZAWA, KEITH
6185 HARRISON DR., STE. 13
LAS VEGAS, Nv 89120

PACKARD, CORRINE
EL DORADO ASSESTS
MERIDITH PACKARD
4407 SHADYWOOD
MCKINNEY, TX 75070

PANCIROV, GREG
444 E. WARM SPRINGS RD., STE. 120
LAS VEGAS, NV 89119

PANG, BRENDA
9641 WOOD FERN ST.
LAS VEGAS, NV 89123

PARRISH, ALEX
THE PARRISH FOUNDATION
WATTERSON, BRIAN
6702 76TH AVE E
PALMETTO, FL 34221

PARROT, HARVEY
MY LAKEHOUSE LLC
REGISTERED AGENTS, INC.
1942 BROADWAY STSTE 314C
BOULDER, CO 80302

PARROT, HARVEY
ONADEON INVESTMENTS

PARSEKIAN, VIRGINIA B.
11700 W. CHARLESTON BLVD., SUITE 170-254
LAS VEGAS, NV 89135

PARTNERS, TTT
TINA GUILDER6 WESTCHESTER CT.
COTO DE CAZA, CA 92679

PASKA, BENJAMIN W
5937 1ST STREET N
ARLINGTON, VA 22203

PEASON, JEFFREY M

PERFORMANCE, RANDY

PERRON, GREG
1 ADA, SUITE 150
IRVINE, CA 92618

PERRY, BRAD
TKB VENTURES
786 SOUTHWOOD BLVD.
INCLINE VILLAGE, NV 89451

PETE

PETERES, MICHAEL L
1 S ENCINO
LAGUNA BEACH, CA 92651

PETERES, MICHAEL L
PARMED PHARMACUETICALS LLC
MICHAEL PETERS MANAGER
608 SARI DRIVE
LAS VEGAS, NV 89110

PETERS, MICHAEL
A BETTER CHOICE PREGNANCY SERVICES
860 E. SAHARA
LAS VEGAS, NV 89104

PETERS, MICHAEL
MICHAEL L. PETERS/ MICHAEL RYAN PETERS
STRANDVIEW ENTERPRISES LLC
601 10TH ST. SUITE 201A
LAS VEGAS, NV 89101

PETERSEN, CODY

PETERSEN, JOEY
PLUTUS LTD
JOEY PETERSEN
1565 TORREY PINES DR.
BOULDR CITY, NV 89005

PETERSEN, VANCE

LUCRO, LTD
M V PETERSEN
7380 S. EASTERN AVE #124
LAS VEGAS, NV 89123

PETERSON, ANITA
3676 RENOVAH STREET, STE. 202
LAS VEGAS, NV 89129

PEW, LAUREN

PEW, LAWRENCE

PHILLIPS, AARON
THE FELLOWSHIP OF THE INVESTMENT, LLC
5827 STANIDA CIRCLE
HOLLADAY, UT 84121

PIETRANTON, RYAN
RR & C LLC
C/O RYAN PIETRANTON
10653 REFECTORY AVE
LAS VEGAS, NV 89135

PIMPALE, MIHIR

PINGREE, DAVE
THE PINGREE FAMILY TRUST
THE PINGREE FAMILY REVOCABLE TRUST
6624 W OLYMPIC BLVD
LOS ANGELES, CA 90048

PINNACLE

PINTER, SPENCER
3960 HOWARD HUGHES PKWY, STE. 150
LAS VEGAS, NV 89169

PIZZA, BILL
MEMORY LANE 2 LLC
WILLIAM R PIZZA
4995 MEMORY LANE
SALT LAKE CITY, UT 84117

PIZZA, CHRIS
PIZZA PARTY OF 5, LLC
WILLIAM C PIZZA
13432 CORNER HOLLOW CT.
DRAPER, UT 84020

PIZZA, CHRISTOPHER

POLITELLI, FRANKIE T
33105 SANTIAGO RD SPC 97
ACTON, CA 93510

POLLARD, MARK
8205 ARCH BAY LANE
LAS VEGAS, NV 89128

PORTZ, CJ
PORTZ HOLDINGS
C/O CHARLES PORTZ
5042 MOOSE FALLS DR.
LAS VEGAS, NV 89141

PORTZ, STEVE
SS PORTZ LLC
C/O STEPHEN PORTZ
3680 PAMA LANE
LAS VEGAS, NV 89120

POULSEN, TRAVIS
MARIA POULSON REAL ESTATE LLC
MARIE POULSON
3150 S 2800 E
SALT LAKE CITY, UT 84109

PRATT, JD
PRATT-WATSON FAMILYTRUST

PRESTIGE CONSULTING LLC
823 SOUTH SIXTH STREET
STE 100
LAS VEGAS, NV 89101

PRESTIGE CONSULTING LLC
C/O THE CORPORATE PLACE, INC.
601 E. CHARLESTON, STE 100
LAS VEGAS, NV 89104

PRICE, DAN

PRIMACK, BRETT
1795 ANTELOPE VALLEY AVE
HENDERSON, NV 89012

PRIMACK, BRETT
COLONY LAKE, LLC
C/O BRETT R. PRIMACK, REGISTERED AGENT

33 EMERALD DUNES CIRCLE
HENDERSON, NV 89052

PRITCHETT, JASON
JUST THE 2 OF US LLC
MATTHEW J WINTERS
6280 MCLEOD DR STE 110
LAS VEGAS, NV 89120

PROGREN, MICHAEL J

PURDY, TYLER

PUTERMAN, ANTHONY
PROJECT NEPTUNE & CO
C/O LEGALCORP SOLUTIONS, LLC
2831 ST. ROSE PKWY., SUITE 200-400
HENDERSON, NV 89052

PUTERMAN, HOWARD
SUMMERMARK LLC
C/O JEFFREY BURR, LTD.
2600 PASEO VERDE PKWY SUITE 200
HENDERSON, NV 89074

QUEEN, RONDA
PO BOX 50812
HENDERSON, NV 89016

RACANELLI, TONY
426 VENTICELLO DR.
LAS VEGAS, NV 89138

RADTKE, ANGELA
RAD INVESTMENT GROUP
TRICIA HAGELSTEIN
5020 N PENN AVE
SPOKANE, WA 99206-4476

RAFIE 401K TRUST, DEREK K

RAFIE FAMILY TRUST
DARIUS F. & KRISTIN H. RAFIE, TRS
RAFIE FAMILY TRUST
4985 GHOST DANCE CIRCLE
LAS VEGAS, NV 89149

RAFIE, DARIUS
10781 WEST TWAIN AVE.
LAS VEGAS, NV 89135

RAFIE, DEREK
TRIPLE 7 CAPITAL LLC
C/O DEREK RAFIE
11550 TREVI FOUNTAIN AVE.
LAS VEGAS, NV 89138

RAFIE, TTE, KAROLINA A
10781 W. TWAIN AVE.
LAS VEGAS, NV 89135

RAMIREZ, ANDREW D.

RAMIREZ, CHRISTINA
CR KUONEN
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

RAMIREZ, E. E.
ME14

RAMIREZ, EFRAIN
1131 S. REDWOOD DR.
SALT LAKE CITY, UT 84104

RAMIREZ, EFRAIN
158 SIOUX CIR.
MESQUITE, NV 89027

RAMIREZ, EFRIAN & MARIANNE
ME14
BRIAN BEAN
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

RASCH, MIKE
3860 W NW HWY., STE 400
DALLAS, TX 75220

RASMUSSEN, KAI

RASSMUSSEN, NATE
SUMMIT ADVENTURES
INCORP SERVICES, INC.
1226 W SOUTH JORDAN PKWY STE. B
SOUTH JORDAN, UT 84095

RAWLINSON, SCOTT
2084 TAMARISK DRIVE

RENO, NV 89502

RAY, RONALD D
1557 FOOTHILLS VILLAGE DR.
HENDERSON, NV 89012

RCM SETTLEMENTS INC.
30 N GOULD ST STE R
SHERIDAN, WY 82801

RICE, GRANT
CLASSIC EVENTS & SERVICES
C/O BROOKE RICE
1306 ROSSINI ST.
HENDERSON, NV 89052

RICE, LOWELL
RICE SAFARI GROUP LLC
C/O LOWELL G. RICE, REGISTERED AGENT
1306 ROSSINI ST.
HENDERSON, NV 89052

RICHARDS, DOUGLAS P.
RETIREMENT, INC. PLAN

RICHARDS, JASON

RICHARDS, JEFF
ENDURO DEVELOPMENT LLC
JEFFREY PAUL RICHARDS
3103 EAST HIDDEN WOOD DRIVE
SANDY, UT 84092

RIFFEL, BRIAN
3960 HOWARD HUGHES PKWY, STE. 150
LAS VEGAS, NV 89169

RIVAS, ANDREW M

ROBERTS, KEVIN

ROBINSON, QUINN
IMOGENE QUINN ROBINSON#3 LINDA SUE DR.
OSCEOLA, AR 72370

ROBINSON, RYAN
MCMH
MCMH INVESTMENTS, LLC
1715 S SAINT CHARLES RD
SPOKANE, WA 99037

ROBINSON, TOM
CAMELOT INTERNATIONAL
NEVADA REGISTERED AGENT SERVICES
6268 SPRING MOUNTAIN RD. STE. 100C
LAS VEGAS, NV 89146

ROBY, JOHN
PO BOX 150877
ELY, NV 89135

RODRIGUEZ, GILBERTO LIMON
6516 CHILTON CT
LAS VEGAS, NV 89108

ROGERS, DOUG
9120 DOUBLE DIAMOND PKWY.
RENO, NV 89521

ROGERS, JAROM
3748 E. GABLE AVE.
MESA, AZ 85206

ROGERS, MARTHA

ROHNER, CAM
3652 E ROBIN LANE
GILBERT, AZ 85296

ROHNER, CHAD

ROHNER, DANE
18665 E KINGBIRD DR.
QUEEN CREEK, AZ 85142

ROHNER, JAMISON
AZ STONE MASTERS LLC
JAMISON ROHNER
7865 E PAMPA
MESA, AZ 85212

ROHNER, KENT
6926 E UPPER TRAIL CIRCLE
MESA, AZ 85207

ROHNER, KEVIN
6730 E MCDOWELL RD #123 MARICOPA
SCOTTSDALE, AZ 85257

ROHNER, KYLE

ROHNER7. ENTERPRISES
C/O EVANS, DOVE, NELSON, FISH & GRIER
2650 EAST SOUTHERN AVENUE
MESA, AZ 85204

ROHNER, MAREN
1665 E. LOCKWOOD ST.
MESA, AZ 85203

ROHNER, TIM
VALLEY STONE
C/O TIM ROHNERVALLEY STONE INC
127 W JUANITA AVE
MESA, AZ 85210

ROHNER, TIM & HEATHER
127 W JUANITA AVE
MESA, AZ 85210

ROHNER, TRAVIS
3533 E. COMSTOCK DR.
GILBERT, AZ 85296

ROHNER, TYSON
283 SPANISH TRAILS BLVD.
SPANISH FORK, UT 84660

RONNEBAUM, DEREK
DEREK RONNEBAUM LLC
C/O DEREK COLLOTTA
2059 SMOKETREE VILLAGE CIRCLE
HENDERSON, NV 89012

ROSEGREEN, WARREN
TRIPLE THREAT BASKETBALL LLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE 220
HENDERSON, NV 89012

ROSEMEIER, BARBARA

ROSEMEIER, CHARLES

ROSEMEIR, CHARLES

ROSEN, HAL
EAG INVESTMENTS LLC
HAL ROSEN
8295 S SAINT TROPEZ
SANDY, UT 84093

ROSEN, HAL
Rosen Family LLC
C/O HERBERT H. ROSEN
3832 ATLANTIC AVE.
BROOKLYN, NY 11224

ROSEN, HAL
Rosen Family LLC
CORPAMERICA, INC.
251 LITTLE FALLS DR., WILMINGTON
NEW CASTLE, DE 19808

ROSEVEAR, DALLAS
PRG CAPITAL
C/O DALLAS ROSEVEAR
3051 W MAPLE LOOP DR. STE. 325
LEHI, UT 84043

ROSEVEAR, DALLAS DJ
REV RIVER CAPITAL

ROUNDY, TRAVIS
100 W 950 S
GLENDALE, UT 84729

ROWLES, BRENDA
2728 TARBERT ST.
HENDERSON, NV 89044

ROWLEY, VICTOR
ROWLEY CONSOLIDATED INC
STEVEN ANDERSON
720 W BOONE AVE STE 200
SPOKANE, WA 99201-2560

RUBIN, MATT

RUHL, PAUL
6765 S. EASTERN, STE. 2
LAS VEGAS, NV 89119

RUYBAL, SHAWN F
3321 N BUFFALO DR
LAS VEGAS, NV 89129

SACKMANN, JASON
EAST FARMS INVESTMENTS
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE STE 381

SPOKANE, WA 99201

SAETES

SAETES, NEEKA & ANASTASIA

SAKIN MTN BLU, GEORGE
2812 SOARING PEAK AVE.
HENDERSON, NV 89052

SAKOWSKI, LISA
2091 E SAHARA AVE
LAS VEGAS, NV 89104

SAMLASKA, CURT
2839 ST. ROSE PKWY., SUITE 100
HENDERSON, NV 89052

SAMSON, CHRIS
SAMSON FAMILY TRUST
SAMSON FAMILY TRUST
779 HOLLY OAK DR.
PALO ALTO, CA 94303

SANCHEZ, SKIP
3516 N SWEDEN ST
LAS VEGAS, NV 89129

SANCOR CONSTRUCTION, LLC
C/O THOMAS SANTOLI, REGISTERED AGENT
6445 S. TENAYA WAY
STE. 125
LAS VEGAS, NV 89113

Sansom, Michael W.
Sansom Pension Trust
8149 Stonehill Lane
Salt Lake City, UT 84121

SANSOM, MIKE
SANSOM PENSION TRUST

SANSOM, TODD
MTWE INVESTMENTS LLC
GUSTIN LAW FIRM, P.C
38 W 13775 S #300
DRAPER, UT 84020

SANTENS, MICHAEL

SANTORO, PATRICK
PDS
C/O PDS THERAPY INC
7065 W ANN RD., 130-407
LAS VEGAS, NV 89130

SANTORO, PATRICK
RPM
12056 ALZINA CT
LAS VEGAS, NV 89138

SARNER, MATT
10624 S. EASTERN AVE., STE A563
HENDERSON, NV 89052

SAWARD, CHAD

SCHAEFER, BRETT
4269 LAILAH SKYE AVE
LAS VEGAS, NV 89141

SCHLIEMAN, MATT

SCHNEIDER, STEVEN
2453 SILVER SWAN COURT
HENDERSON, NV 89052

SCHUMANN, BRIAN
6250 PASEO ELEGANCIA
CARLSBAD, CA 92009

SCHUPE, BILL
DENTA SOURCE
JARED SECHRIST
7682 HAMPTON PARK LANE
LAS VEGAS, NV 89113

SCHWARZ, LINDSEY

SEFTON
SEFTON PAIGE 304 S. JONES BLVD #2330
LAS VEGAS, NV 89107

SEIK, ROBERT
7367 LARAMIE AVE.
LAS VEGAS, NV 89113

SELF, BRANDI
3030 PASEO HILLS WAY
HENDERSON, NV 89052

```
SELF, CATHY S
1026 KEYS DR
BOULDER CITY, NV 89005

SELF, KELLY

SELF, MICHAEL
10 GRAND CORNICHE DRIVE
HENDERSON, NV 89011

SELF, MICHAEL
1681 STARLIGHT CANYON AVE.
LAS VEGAS, NV 89183

SERINO, CLAUDIA
HIDDEN BEAUTY LLC
C/O CLAUDIA CRISTINA SERINO
7952 LONETTE AVE.
LAS VEGAS, NV 89147

SETTLES, WESLEY
4931 N 300 W
PROVO, UT 84604

SEYBERT, DENNY
10424 S. EASTERN AVE., SUITE 200
HENDERSON, NV 89052

SHAFFER, LAURA

SHAHABE, ALEX
8275 S. EASTERN AVE., STE. 200
LAS VEGAS, NV 89123

SHAHABE, OMID
OMID SHAHABE
15 HASSAYAMPA TRL.
HENDERSON, NV 89052

SHAHMOON, ELI
3389 CUPECOY POINT AVE.
LAS VEGAS, NV 89141

SHARP, AARON
SOUTH RIDGE REAL ESTATE
AARON BRUCE SHARP
1386 MAJESTIC DR
WASHINGTON, UT 84780
```

```
SHARP, RYAN
SHARP REALTY
RYAN HUGH SHARP
308 NORTH CHERRY LANE
SANTAQUIN, UT 84655

SHENUM, BOB
BOB SHENUM
BOB SHENNUM
708 INDUSTRY DR.
TUKWILA, WA 98188

SHEREE

SHERMAN, KRIS
SHERMAN HOLDINGS
KRIS SHERMAN
2423 W SANSON AVE.
SPOKANE, WA 99205

SHIMADA, SHANE
SHIMMER HOLDINGS LLC
C/O SHANE SHIMADA11
700 W CHARLESTON BLVD., STE 170-60
LAS VEGAS, NV 89135

SHINGLETON, MEL

SHIREY, GABE
940 HICKORY PARK ST
LAS VEGAS, NV 89138

SHIREY, GABE
ARCHANGEL GLOBAL LLC
GABRIEL SHIREY
2510 E SUNSET RD., 5-198
LAS VEGAS, NV 89120

SHREEVE, DANIEL
1129 SOUTH OAKLAND, SUITE 101
MESA, AZ 85206

SHREEVE, SCOTT
21 FOLIATE WAY
LADERA RANCH, CA 92694

SIEGRIST, JOHN
12817 SLIPKNOT ST
LAS VEGAS, NV 89141
```

SIMMONS, COLTYN
1958 NUEVO RD.
HENDERSON, NV 89014

SIMMONS, COLTYN
4775 W. TECO AVE. #105
LAS VEGAS, NV 89118

SIMMONS, LANE
INTER ALIA
LANE SIMMONS
3336 N 425 W
LEHI, UT 84043

SIMMONS, ROBERT
PO BOX 27740
LAS VEGAS, NV 89126

SLIC CONSULTING SERVICES LLC
COE MICHAELSON
1979 GRACE ST
RIVERSIDE, CA 92504

SMITH FAMILY TRUST, DAVID

SMITH, B

SMITH, CHRISTOPHER
1980 FESTIVLE PLAZA DR., SUITE 300
LAS VEGAS, NV 89135

SMITH, ERIC
6161 S. RAINBOW BLVD., STE. 105
LAS VEGAS, NV 89118

SMITH, THERESSA

SOCIAL LAB MEDIA LLC
36360 GOLDEN POPPY LANE
WILDOMAR, CA 92595

SORENSEN, GARY
1357 SOUTH 320 EAST
ST. GEORGE, UT 84790

SORENSEN, LAURA A.
2865 E WESTERLING WAY
SALT LAKE CITY, UT 84121

SORENSEN, RANDY

PERFORMANCE BUILDERS INC
C/O LAURA SORENSON, REGISTERED AGENT
4275 ARCATA WAY, N.
LAS VEGAS, NV 89030

SPENCER, PATRICK
ZEROREZ ATLANTA
6145 NORTHBELT PKWY NW
NORCROSS, GA 30071

SPICY TUNA, INC.
EDWIN LEE
2382 SUNBURST VIEW ST.
HENDERSON, NV 89052

SPIEGAL, JEFF

SPONGBERG, JAY
5856 CORPORATE AVE, SUITE 200
CYPRESS, CA 90630

SPRAGINS, JULIE

STADLER, DERON
AABBA INTERESTS LLC
AABBA INTERESTS LLC
1775 OAKLAND BEND
SAN ANTONIO, TX 78258

STARR, CAMILLE

STEELE, AMY
ACAA PARTNERS LLC
AMY STEELE
248 FINCH
LAKE FOREST, CA 92630

STEELE, ROCKY
2919 CANDELARIA DR.
HENDERSON, NV 89074

STEPH SDR, TIM

STERLING, SHAWN

STOCK, BLAKE & JULIE
4810 BIRCH RD
PASCO, WA 99301

STOCK, TATE

12184 BUSINESS PARK DR STE A
DRAPER, UT 84020

STOKES, KIT
HOLLYWOOD CONSTRUCTION COMPANY
368 CLAYTON STREET
LAS VEGAS, NV 89110

STONE, JAKE
J&J LEGACY VENTURES
JACOB C STONE
2497 WEST BLUESTEM DR.
LEHI, UT 84043

STONE, JAKE
ZEROREZ SALT LAKE CITY
JAKE STONE
549 N 2000 W
SPRINGVILLE, UT 84663

STONE, JAMES
4005 KRISTINA LYNN AVE.
NORTH LAS VEGAS, NV 89081

STONE, JAMES
AEROSPRAYS INC.
JIM STONE PRESIDENT
4620 CALIMESA ST #D-1
LAS VEGAS, NV 89115

STONE, JIM
PIZZANO PARTNERS
JAMES K STONE
1732 W 540 N UNIT 107
SAINT GEORGE, UT 84770

STONE, JIM
ZEROREZ TEXAS
1000 W CROSBY RD
STE 124
CARROLLTON, TX 75006

STUART, RON
RON STUART
1800 E SAHARA AVE., STE. 107
LAS VEGAS, NV 89104

STYBEL, MARTY
8117 BAY SPRINGS DR.
LAS VEGAS, NV 89128

SULLIVAN, MICHAEL
8629 BUTTERCHURN AVE.
LAS VEGAS, NV 89143

SUMMIT ADVENTURES, LLC
3214 N. UNIVERSITY AVE.
STE 615
PROVO, UT 84604

SUMMIT ADVENTURES, LLC
C/O INCORP SERVICES INC.
REGISTERED AGENT
1226 W SOUTH JORDAN PKWY STE B
SOUTH JORDAN, UT 84095

SUPERIOR HOME LLC
DENISE M. KAY422 ROBERTS ST.
RENO, NV 89502

SUPERIOR HOME LLC
WENDY CARDENAS-GAITAN
10300 CROCKETT DR.
RENO, NV 89508

SURBER, JAYSEN
JNS 2705 LLC
1621LEGALZOOM.COM, INC.
101 N BRAND BLVD. 11TH FLOOR
GLENDALE, CA 91203

SWANSON (DOCTOR), KEVIN
830 E. BRYAN AVE.
SALT LAKE CITY, UT 84105

SWEAT, RYKER
441 W POWER LINE RD
HEBER CITY, UT 84032

SWENSEN, MARVIN
S&H AIRCRAFT COMMUNICATIONS, LLC
MARVIN SWENSEN
1743 BARONET PL.
FULLERTON, CA 92833

TAB

TACK, RYAN
C/O RESIDENT AGENT, PO BOX 20380
CARSON CITY, NV 89721

TAITZ, BRETT
124 WULTRA DR.
HENDERSON, NV 89074

TANNER CAPITAL GROUP LLC
ROLAND TANNER (MANAGER)
23 DRY BROOK TRL
HENDERSON, NV 89052

TANNER CAPITAL GROUP LLC
ROLAND TANNER (REGISTER AGENT)
1168 SPARTA CREST ST.
HENDERSON, NV 89052

TANNER IRA, RON
TITAN GOLDEN EAGLE, LLC
RONALD S TANNER
1790 ROCKCRESS CIR.
ST. GEORGE, UT 84790

TANNER LEGACY LLC
ROLAND TANNER
2600 PASEO VERDE PARKWAY, SUITE 150
HENDERSON, NV 89074

TANNER, BRANDON
BBJMRHS, LLC
BRANDON HOBBS TANNER
16 GARDENIA ST.
LADERA RANCH, CA 92694

TANNER, CALVIN

TANNER, GARY
8258 KENDALL DR.
HUNTINGTON BEACH, CA 92646

TANNER, NATHAN

TANNER, NATHAN
824 CAPITAL, LLC
NATHAN TANNER 4756 DESIGNER WAY
LAS VEGAS, NV 89129

TANNER, RON
FORT UNION, LLC
RONALD S TANNER
1790 ROCKCRESS CIR.
ST. GEORGE, UT 84790

TAYLOR, AMBER
AST LLC
C/O ALAN THOMPSON (R.A.)
1113 S 325 E
IVINS, UT 84738

TAYLOR, AMBER
AST LLC
C/O NAKSUNG PARK & SANGYOUNG
SAKIWA MNGMNT 1530 E CHARLESTON #8
LAS VEGAS, NV 89104

TAYLOR, AMBER
AST LLC
C/O TODD RITTER (MANAGER)
2360 CORPORATE CIRCLE - SUITE 400
HENDERSON, NV 89074

TAYLOR, COLIN
TAYLOR MEDIA CONSULTING
COLIN TAYLOR
420 E LITTLE SPOKANE CONNECTION RD
SPOKANE, WA 99208-7093

TAYLOR, CRAIG
1110 KALMIA AVENUE
BOULDER, CO 80304

TAYLOR, CRAIG
MONEYBAGS LAND HOLDINGS LLC
310 PARKE WIND WAY
CEDAR PARK, TX 78613

TAYLOR, JORDAN
4507 HILLTOP DRIVE
MIDLAND, TX 79707

TAYLOR, SEAN
7340 MANN STREET
LAS VEGAS, NV 89139

TEFF, EVAN SHERR
7835 S. RAINBOW BLVD., STE. 17-11
LAS VEGAS, NV 89139

TEPEDINO, KERRY
Beyond Bliss Inc.
1160 COAST HIGHWAY 101 #232234
ENCINITAS, CA 92023

TEPEDINO, KERRY
BEYOND BLISS INC.
AGENT FOR SERVICE OF PROCESS, TRESP, DAY
& ASSOCIATES INC 341 S CEDROS AVE, STE C
SOLANA BEACH, CA 92075

THE BRADFORD 2012 IRREVOCABLE TRUST
JAY BRADFORD)

THE BRICKSCAPE LLC
C/O ENRIQUE HERNANDEZ JIMENEZ
1808 VILLA VISTA WAY
LAS VEGAS, NV 89128

THE CRAIG AND BONNIE CROSLAND FAMILY
LIVING TRUST

THE DOUGLAS P & GERALDINE F. RICHARDS
TRUST (DOUG RICHARDS)

THE DOUGLAS P. RICHARDS, LLC
DOUGLAS P RICHARDS 3055 SUNDRIFT CIRCLE
SALT LAKE CITY, UT 84121

THE WHITAKER FROST FAMILY TRUST

THE WOODSHOP LLC
C/O TAMRA KELECY, REGISTERED AGENT
7942 BLUE LAKE PEAK ST.
LAS VEGAS, NV 89166

THE WOODSHOP LLC
TAMRA KELECY, MANAGING MEMBER
9166 HEATHER MOORE AVE.
LAS VEGAS, NV 89166

THIELMAN, RYAN
THIELS INVESTING LLC
RYAN THIELMAN
2407 W SAINT THOMAS MORE WAY
SPOKANE, WA 99208

THOMSEN, PATRICK
1126 RED MARGIN COURT, #102
LAS VEGAS, NV 89183

THUERINGER, SHEA
3773 HOWARD HUGHES PKWY. - SUITE 500S
LAS VEGAS, NV 89169

THUERINGER, STEVE
3773 HOWARD HUGHES PKWY. - SUITE 500S
LAS VEGAS, NV 89169

THURMAN, TRAVIS
525 W 1250 S
LEHI, UT 84043

THURSTON, SHANE

TIM BODNAR, REAGAN BODNAR
8480 W. VERDE WAY
LAS VEGAS, NV 89149

TKB VENTURES
C/O BRAD PERRY
AGENT FOR SERVICE OF PROCESS
7 STARLIGHT ISLE
LADERA RANCH, CA 92694

TOLAND, LISA

TOWER 18 FUND LP
KEVIN STANLEY
2535 CORTE CASITAS
CARLSBAD, CA 92009

TPM ACQUISITIONS
ADAM TITUS 13975 GRAND VALLEY PKWY
N. LAS VEGAS, NV 89165

TRACY, JASON

TRACY, LIBBY

TREVETHAN

TRINDADE, LELEO
TRINITY CLEANING LLC
C/O LEONARDO TRINDADEW
TROPICANA AVE UNIT 400
LAS VEGAS, NV 89103

TRIPLE THREAT BASKETBALL, LLC
1671 W HORIZON RIDGE PKWY SUITE 220
HENDERSON, NV 89012

TRUEX, JOHN
TRX HOLDINGS, LLC

13165 W LAKE HOUSTON PKWY # 343
HOUSTON, TX 77044

TRUST, FOTSCH

TUCKER, JON

TURNER, CORY
1106 12TH AVE. NORTH
REGINA, CANADA SK SR4 7W7

TURNER, RYAN
4037 PHELAN RD., STE. A145
PHELAN, CA 92371

TUSS, DEBBIE
9259 MARLIA ST
LAS VEGAS, NV 89123

UERKVITZ, BOBBIE
1441 PASO REAL AVE
LA PUENTE, CA 91748

VASQUEZ, MICHAEL
1886 VIA FIRENZA
HENDERSON, NV 89044

VELEZ, JAIME
BUCKHEAD INVESTMENTS 2018 LLC
10424 S EASTERN AVE STE 101
HENDERSON, NV 89052

VELEZ, JAIME
HOBBYHORSE ASSOCIATES, INC.
5916 AMBER STATION AVE.
LAS VEGAS, NV 89131

VELEZ, JAIME
JAIME VELEZ, CPA, LLC
7881 W. CHARLESTON BVLD. SUITE 155
LAS VEGAS, NV 89117

VELVET HAMMER LLC
NEVADA BUSINESS SERVICES
1805 N CARSON ST. STE X
CARSON CITY, NV 89701

VENTURES, RUBY
9518 WINSOME LN
HOUSTON, TX 77063

VILLAMOR, SCOTT
REFORM HCM LTD
2298 W. HORIZON RIDGE PKWY., #108
HENDERSON, NV 89052

VOLZ, RICHARD
CORPINVEST LLC
3807 SPICEWOOD SPRINGS RD.
STE 102
AUSTIN, TX 78759

WADE, JORDAN
6900 NORTH PECOS ROAD
NORTH LAS VEGAS, NV 89086

WADE, JORDAN
99 CELSIUS LLC
JORDAN WADE
2111 W RIVER BIRCH ROAD
MAPLETON, UT 84664

WADE, JORDAN
LOAN DUDEZ, LLC
JORDAN WADE
2111 W RIVER BIRCH ROAD
MAPLETON, UT 84664

WAGNER, BRYAN

WAGNER, SHELLY

WAGSTAFF, JAKE

WAKE, ED
SDLW ENTERPRISES INC
3004 HISTORIC HORIZON AVE.
HENDERSON, NV 89044

WALCHUCK, BRETT
189 LITTLE COULEE TRAIL
THREE FORKS, MT 59752

WALCHUCK, MARVIN
42280 ADDY LN.
RONAN, MT 59864

WALLACE, BRADLEY

WALLIN, JUSTIN

1051 OLSEN ST #3511
HENDERSON, NV 89011

WALTERS, JOHN K
6923 WINDING TRACE DR.
HOUSTON, TX 77086

WANLASS, JUSTIN
FLYING W VENTURES LLC
JUSTIN WANLASS
1383 W DIAMOND VALLEY DR.
ST. GEORGE, UT 84770

WARD, BRUCE & ELIZABETH

WARD, JERRY
QIC INVESTMENTS
JERRY WARD
1912 S MULLIGAN CT.
GREENACRES, WA 99016

WARD, JOHN
JOHN AND MARGO W FAMILY PARTNERSHIP
BRUCE D WARD
1531 E LAIRD
SALT LAKE CITY, UT 84105

WARD, JOSH
JNWARD LLC
CHARLES BEAN & ASSOCIATES, PLLC
421 W RIVERSIDE AVE. STE. 381
SPOKANE, WA 99201

WARRINGTON, IKE

WATANABE, WILL
TEAL HOLDINGS LLC
WILSON T WATANABE
1353 MINUET ST.
HENDERSON, NV 89052

WATSON, CORY
C/O REGISTERED AGENT, CORY WATSON
PO BOX 993
LAYTON, UT 84041

WATSON, CORY
WWF HOLDINGS LLC
1086 E. HIGHWAY 193, SUITE 201
LAYTON, UT 84040

```
WATSON, MARK
2 CLUB POINT CT.
HENDERSON, NV 89052


WATSON, MARK
MIGHTY WATTS LLC
MARK WATSON, REGISTERED AGENT
1775 N. MARTIN LUTHER KING BLVD.
LAS VEGAS, NV 89106


WATSON, MARK M


WATSON, MAVERICK
C MAVERICK LLC


WATSON, MDPC, B THOMAS
640 WESTBROOK CIRCLE
KAYSVILLE, UT 84037


WEAVER, SCOTT


WEAVER, TYSON
PO BOX 5738
SCOTTSDALE, AZ 85261


WEBER, ADAM
3230 PLATTE RIVER COURT
RENO, NV 89503


WEBER, DAVE
27419 CLOVERLEAF DR.
HELENDALE, CA 92342-0525


WEBSTER, SETH
WEBSTER-WEBSTE.CO, LLC
SETH THERON WEBSTER
9926 N 4600 W
CEDAR HILLS, UT 84062


WEISBART, ERIC
143 SPIRIT MOUNTAIN DR
CARBONDALE, CO 81623


WEITZEL, CHRISTOPHER
2676 BLAIARGOWRIE DR.
HENDERSON, NV 89044


WENDELL, PHILLIP SEAN
4601 BLUEBONNET BLVD., SUITE B
```

BATON ROUGE, LA 70809

WEYMANN, AARON
KAYO LLC
1809 W 4TH ST.
TEMPE, AZ 85281

WHETMAN LLC, COLEEN
COLEEN WHETMAN LLC
COLEEN WHETMAN
2849 BRONZINO
HENDERSON, NV 89052

WHITAKER, JED
JACK PINE LLC
JED WHITAKER
609 W 27TH AVE.
SPOKANE, WA 99203

WHITNEY, JUDD

WHITNEY, KEVIN
9120 DOUBLE DIAMOND PKWY.
RENO, NV 89521

WHITNEY, RYAN

WIBERG, JARED
WE CAPITAL INV. LLC
JARED WIBERG
924 N WRIGHT BLVD.
LIBERTY LAKE, WA 99019

WILDGEN, HARRY

WILEY, RUSSELL

WILLIAMS, SCOTT
TWELVE27 INC
UNITED STATES CORPORATION AGENTS, INC.
500 N. RAINBOW BLVD. STE. 300 A
LAS VEGAS, NV 89107

WILLIAMS, SHAD
SHAD S WILLIAMS LLC
C/O BD & ASSOCIATES CPAS PLLC
1671 W. HORIZON RIDGE PKWY STE. 220
HENDERSON, NV 89012

WILSON, DR. STEVE

SAW PROPERTIES LLC
C/O LAW OFFICES OF DAVID A. STRAUSS, LLC
900 RANCHO LANE
LAS VEGAS, NV 89106

WOLFGRAMM, DAVID
295 AQUA LANE
HENDERSON, NV 89012

WOOD, GLENN
12184 BUSINESS PARK DR, STE A
DRAPER, UT 84020

WOODS, ROD

WYCOFF, DEBRA A

XXVI LLC
WILLIAM BOYD
30 N GOULD ST STE R
SHERIDAN, WY 82801

YAZDANPANAH, ARI
3020 N NELLIS BLVD.
LAS VEGAS, NV 89115

YAZDANPANAH, JASON
320 N NELLIS BLVD.
LAS VEGAS, NV 89115

YERGENSEN, SHAUNA
1797 MEZZA COURT
HENDERSON, NV 89012

YIN LAVOIE, COURTNEY
2548 PONT MARIE DR.
HENDERSON, NV 89044

YOUNG, BRYSON

YOUNG, HAYDEN
VGVL, LLC
HAYDEN YOUNG
45 N 970 W
OREM, UT 84057

YOUNG, KRISTIE
KRISTIE YOUNG, PC C/O PRESIDENT
15 HASSAYAMPA TRAIL
ENDERSON, NV 89052

YOUNG, MACOY

ZARAGOZA, DARLENE
7940 FORESPENCE CT.
LAS VEGAS, NV 89166

ZAVALA, MICHAELINA

ZEROREZ TEXAS, INC.
C/O WILLIAM R. SHUPE, REGISTERED AGENT
1000 W CROSBY ROAD
STE 124
CARROLLTON, TX 75006

ZOCKOLL, TONY
2920 EBONY CIRCLE
SAINT GEORGE, UT 84790

ZOLECKI, ANTHONY
GLOBAL LEGACY GROUP
4560 S DECATIUR BLVD., STE. 202
LAS VEGAS, NV 89103

ZOLLINGER, BRYANT
BREACH HOLDINGS LLC
BRYANT ZOLLINGER
4415 S HENRYS FORK LN.
SPOKANE VALLEY, WA 99206

ZOLLINGER, MATT
MATT ZOLLINGER
MATT ZOLLINGER
5755 W 12000 N
TREMONTON, UT 84337

ZOLLINGER, RICHARD
RKTLZ INVESTMENTS
YOUR NEVADA CORPORATE SOLUTIONS
6920 S CIMARRON RD, SUITE 100
LAS VEGAS, NV 89113

ZOLLINGER, RICKSON
RLZ LLC
RIKSON ZOLLINGER
2615 S BOLIVAR RD.
SPOKANE VLY, WA 99037

ZPS CONSULTING SERVICES
C/O ROBERT ZOBRIST

```
28 CALLE BOVEDA
SAN CLEMENTE, CA 92673

ZPS CONSULTING SERVICES LLC
C/O LEGALINC CORPORATE SERVICES, INC.
REGISTERED AGENT
1810 E. SAHARA AVE. STE. 215
LAS VEGAS, NV 89104

ZPS CONSULTING SERVICES LLC
ERIC ZOBRIST, MANAGING MEMBER
28 CALLE BOVEDA
SAN CLEMENTE, CA 92673

ZZYZX CAPITAL LLC
ROLAND TANNER 1168 SPARTA CREST STREET
HENDERSON, NV 89052
```